OFFICE OF THE UNITED STATES TRUSTEE

CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| Mohdsameer Aljanedi Dental Corporation | | |
| 18800 Main St, Ste 110 | Case Number: | 8:17-bk-14089-MW |
| Huntington Beach, CA 92648 | Operating Report Number: | 17 |
| Debtor(s). | For the Month Ending: | February, 2019 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | 2,877,349.05 |
|---|---|---|
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | 2,865,676.88 |
| 3. BEGINNING BALANCE: | | 11,672.17 |

4. RECEIPTS DURING CURRENT PERIOD:

| Accounts Receivable - Post-filing | 39,198.13 | |
|---|---|---|
| Accounts Receivable - Pre-filing | | |
| General Sales | 160,208.78 | |
| Other (Specify) | | |
| **Other (Specify) | | |

| TOTAL RECEIPTS THIS PERIOD: | | 199,406.91 |
|---|---|---|
| 5. BALANCE: | | 211,079.08 |

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| Transfers to Other DIP Accounts (from page 2) | 37,669.00 |
|---|---|
| Disbursements (from page 2) | 144,936.26 |

| TOTAL DISBURSEMENTS THIS PERIOD:*** | | 182,605.26 |
|---|---|---|
| 7. ENDING BALANCE: | | 28,473.82 |

8. General Account Number(s):

| | xx0930 |
|---|---|
| Depository Name & Location: | Wells Fargo |
| | 19840 Beach Blvd |
| | Huntington Beach, CA 92648 |

* All receipts must be deposited into the general account.

** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

***This amount should be the same as the total from page 2.

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 1/7/2019 | 1610 | Empire Dental Supplies | Dental Supplies | | 9,621.88 | 9,621.88 |
| 1/7/2019 | 1612 | OC Cosmetic Lab | Laboratory Fees | | 2,631.96 | 2,631.96 |
| 1/10/2019 | 1635 | Franchise Tax Board | Withholding Order | | 800.00 | 800.00 |
| 1/25/2019 | 1701 | Ehsan Eslami DDS Inc | Practitioner Fees | | 3,000.00 | 3,000.00 |
| 1/28/2019 | 1648 | dental Fix Rx | Dental Supplies | | 120.00 | 120.00 |
| 1/31/2019 | 1652 | Luisa Garcia Ramirez | Janitorial | | 450.00 | 450.00 |
| 1/31/2019 | 1651 | Health First | Dental Supplies | | 445.91 | 445.91 |
| 1/31/2019 | 1686 | Soulution Reach | Patient Communication | | 398.00 | 398.00 |
| 1/31/2019 | 1656 | SABR, LLC | Rent | | 317.87 | 317.87 |
| 1/31/2019 | 1655 | Pitney Bowes | Postage | | 235.03 | 235.03 |
| 1/31/2019 | 1654 | P&G Distributing LLC | Dental Supplies | | 218.78 | 218.78 |
| 1/31/2019 | 1653 | Medico Prof Linen | Linen Services | | 135.61 | 135.61 |
| 1/31/2019 | 1685 | TechAir of California | Equipment Rental | | 79.83 | 79.83 |
| 2/1/2019 | 1672 | Mohdsameer Aljanedi | Owners Compensation | | 5,000.00 | 5,000.00 |
| 2/1/2019 | 1643 | Franchise Tax Board | Withholding Order | | 3,485.29 | 3,485.29 |
| 2/1/2019 | 1642 | Farshid S Fahid DDS | Practitioner Fees | | 2,355.00 | 2,355.00 |
| 2/1/2019 | | SoCal Newspaper | Advertising | | 1,030.00 | 1,030.00 |
| 2/1/2019 | 1684 | Stericycle | Waste Removal | | 453.36 | 453.36 |
| 2/1/2019 | | Henry Schein Practice S | Dental Software Support | | 44.00 | 44.00 |
| 2/4/2019 | 1695 | SABR, LLC | Rent | | 10,913.40 | 10,913.40 |
| 2/4/2019 | | BankCard | Refunds | | 1,622.90 | 1,622.90 |
| 2/4/2019 | | Dentsuply | Dental Supplies | | 757.60 | 757.60 |
| 2/4/2019 | | Public Storage | Storage | | 620.00 | 620.00 |
| 2/5/2019 | | Payroll Checking | Payroll Funds Transfer | 14,400.00 | | 14,400.00 |
| 2/5/2019 | 1650 | Nataliya Binkin | Bookkeeper | | 1,600.00 | 1,600.00 |
| 2/5/2019 | | Google Ads | Advertising | | 500.00 | 500.00 |
| 2/6/2019 | | Sweden & Martina | Dental Supplies | | 1,949.67 | 1,949.67 |
| 2/6/2019 | | Space Maintainers | Laboratory Fees | | 262.56 | 262.56 |
| 2/6/2019 | | TechCare LLC | Dental Supplies | | 223.81 | 223.81 |
| 2/7/2019 | | Quill | Office Supplies | | 1,518.40 | 1,518.40 |
| 2/7/2019 | | Spectrum Business | Cable/telephone/Internet | | 785.91 | 785.91 |
| 2/7/2019 | | Conductive I | IT Support | | 250.00 | 250.00 |
| 2/7/2019 | | Vista Print | Office Supplies | | 48.48 | 48.48 |
| 2/7/2019 | | Craigslist | Job Listing | | 35.00 | 35.00 |
| 2/8/2019 | | Payroll Checking | Payroll Tax Transfer | 2,400.00 | | 2,400.00 |
| 2/8/2019 | | Payroll Checking | Payroll Tax Transfer | 2,000.00 | | 2,000.00 |
| 2/11/2019 | 1689 | Blacktie Dental Inc | Practitioner Fees | | 4,400.00 | 4,400.00 |
| 2/11/2019 | 1694 | Blacktie Dental Inc | Practitioner Fees | | 4,400.00 | 4,400.00 |
| 2/11/2019 | 1688 | Ali Riazi, DDS | Practitioner Fees | | 4,364.50 | 4,364.50 |
| 2/11/2019 | 1690 | Burnett Oral & Facial Sur | Practitioner Fees | | 4,278.00 | 4,278.00 |
| 2/11/2019 | 1692 | Ehsan Eslami DDS Inc | Practitioner Fees | | 3,750.00 | 3,750.00 |
| 2/11/2019 | | Syncrony Bank | Refunds | | 2,643.00 | 2,643.00 |
| 2/11/2019 | 1693 | Southern California Endo | Practitioner Fees | | 2,485.00 | 2,485.00 |
| 2/11/2019 | 1691 | David Sanger, DDS Inc | Practitioner Fees | | 2,250.00 | 2,250.00 |
| 2/11/2019 | | Dentsuply | Dental Supplies | | 1,441.36 | 1,441.36 |
| 2/11/2019 | 1687 | Babak Mirmarashi | Practitioner Fees | | 1,000.00 | 1,000.00 |
| 2/11/2019 | | Google Ads | Advertising | | 500.00 | 500.00 |
| 2/11/2019 | | Google Ads | Advertising | | 500.00 | 500.00 |
| 2/11/2019 | | Client Analysis | Patient Communication | | 183.87 | 183.87 |
| 2/13/2019 | | SoCal Newspaper | Advertising | | 1,000.00 | 1,000.00 |
| 2/13/2019 | | SoCal Newspaper | Advertising | | 25.00 | 25.00 |
| 2/14/2019 | 1673 | Mohdsameer Aljanedi | Owners Compensation | | 2,500.00 | 2,500.00 |
| 2/14/2019 | | Google Ads | Advertising | | 500.00 | 500.00 |
| 2/15/2019 | 1697 | Align Technology | Laboratory Fees | | 3,627.45 | 3,627.45 |
| 2/15/2019 | 1698 | TIAA Commercial Lease | Equipment Lease | | 2,053.50 | 2,053.50 |
| 2/15/2019 | 1711 | OC Cosmetic Lab | Laboratory Fees | | 1,373.08 | 1,373.08 |

| Date | Check# | Payee | Description | | | |
|---|---|---|---|---|---|---|
| 2/19/2019 | | | | | 7,000.00 | 7,000.00 |
| 2/19/2019 | 1696 | Mohdsameer Aljanedi | Owners Compensation | | 2,500.00 | 2,500.00 |
| 2/19/2019 | 1674 | Empire Dental Supplies | Dental Supplies | | 2,000.00 | 2,000.00 |
| 2/19/2019 | | Google Ads | Advertising | | 500.00 | 500.00 |
| 2/19/2019 | | Google Ads | Advertising | | 500.00 | 500.00 |
| 2/19/2019 | | Henry Schein Practice S | Dental Software Support | | 363.00 | 363.00 |
| 2/19/2019 | | Titan Implants | Dental Supplies | | 90.35 | 90.35 |
| 2/20/2019 | | Payroll Checking | Payroll Funds Transfer | 18,600.00 | | 18,600.00 |
| 2/20/2019 | 1712 | Nataliya Binkin | Bookkeeper | | 1,600.00 | 1,600.00 |
| 2/20/2019 | | CAO Group | Dental Supplies | | 234.27 | 234.27 |
| 2/21/2019 | 1741 | Crocodile Dental Lab | Laboratory Fees | | 5,590.90 | 5,590.90 |
| 2/21/2019 | | Henry Schein Inc | Dental Supplies | | 1,690.51 | 1,690.51 |
| 2/22/2019 | | Google Ads | Advertising | | 500.00 | 500.00 |
| 2/25/2019 | 1720 | Blacktie Dental Inc | Practitioner Fees | | 7,449.70 | 7,449.70 |
| 2/25/2019 | 1715 | Blacktie Dental Inc | Practitioner Fees | | 5,000.00 | 5,000.00 |
| 2/25/2019 | 1719 | Blacktie Dental Inc | Practitioner Fees | | 5,000.00 | 5,000.00 |
| 2/25/2019 | 1718 | Ehsan Eslami DDS Inc | Practitioner Fees | | 3,000.00 | 3,000.00 |
| 2/25/2019 | 1713 | Babak Mirmarashi | Practitioner Fees | | 2,891.88 | 2,891.88 |
| 2/26/2019 | | Syncrony Bank | Refunds | | 3,000.00 | 3,000.00 |
| 2/26/2019 | | Google Ads | Advertising | | 500.00 | 500.00 |
| 2/27/2019 | | wells Fargo | Bank Fee | | 35.00 | 35.00 |
| 2/28/2019 | | Space Maintainers | Laboratory Fees | | 270.64 | 270.64 |
| 2/28/2019 | | Payroll Checking | Payroll Funds Transfer | 269.00 | | 269.00 |
| 2/28/2019 | | wells Fargo | Bank Fee | | 35.00 | 35.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 37,669.00 | 144,936.26 | $182,605.26 |

* Fill in amounts in this column if they are TRANSFERS between accounts; the "amount" column will be filled in for you.
be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

2:28 PM

03/07/19

# BEACHSIDE DENTAL GROUP
# Reconciliation Summary
## Operating Checking 0930, Period Ending 02/28/2019

|  |  | Feb 28, 19 |
|---|---|---|
| **Beginning Balance** |  | 11,672.17 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 80 items | -182,605.26 |  |
| Deposits and Credits - 79 items | 199,406.91 |  |
| **Total Cleared Transactions** |  | 16,801.65 |
| **Cleared Balance** |  | 28,473.82 |
| **Uncleared Transactions** |  |  |
| Checks and Payments - 25 items | -35,925.38 |  |
| Deposits and Credits - 3 items | 13,547.78 |  |
| **Total Uncleared Transactions** |  | -22,377.60 |
| **Register Balance as of 02/28/2019** |  | 6,096.22 |
| **New Transactions** |  |  |
| Checks and Payments - 20 items | -53,788.08 |  |
| Deposits and Credits - 11 items | 34,755.22 |  |
| **Total New Transactions** |  | -19,032.86 |
| **Ending Balance** |  | -12,936.64 |

2:28 PM

03/07/19

# BEACHSIDE DENTAL GROUP
## Reconciliation Detail
### Operating Checking 0930, Period Ending 02/28/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 11,672.17 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 80 items** | | | | | | |
| Bill Pmt -Check | 01/07/2019 | 1610 | Emprire Dental Sup... | X | -9,621.88 | -9,621.88 |
| Bill Pmt -Check | 01/07/2019 | 1612 | OC Cosmetic Dental... | X | -2,631.96 | -12,253.84 |
| Bill Pmt -Check | 01/10/2019 | 1635 | Franchise Tax Board | X | -800.00 | -13,053.84 |
| Bill Pmt -Check | 01/25/2019 | 1701 | Ehsan Eslami DDS I... | X | -3,000.00 | -16,053.84 |
| Bill Pmt -Check | 01/28/2019 | 1648 | Dental Fix RX | X | -120.00 | -16,173.84 |
| Bill Pmt -Check | 01/31/2019 | 1652 | Luisa Garcia Ramirez | X | -450.00 | -16,623.84 |
| Bill Pmt -Check | 01/31/2019 | 1651 | HealthFirst | X | -445.91 | -17,069.75 |
| Bill Pmt -Check | 01/31/2019 | 1686 | SolutionReach | X | -398.00 | -17,467.75 |
| Bill Pmt -Check | 01/31/2019 | 1656 | SABR, LLC | X | -317.87 | -17,785.62 |
| Bill Pmt -Check | 01/31/2019 | 1655 | Pitney Bowes | X | -235.03 | -18,020.65 |
| Bill Pmt -Check | 01/31/2019 | 1654 | P&G Distributing, LLC | X | -218.78 | -18,239.43 |
| Bill Pmt -Check | 01/31/2019 | 1653 | Medico Professional... | X | -135.61 | -18,375.04 |
| Bill Pmt -Check | 01/31/2019 | 1685 | TechAir of California | X | -79.83 | -18,454.87 |
| Check | 02/01/2019 | 1672 | Mohdsameer Aljanedi | X | -5,000.00 | -23,454.87 |
| Bill Pmt -Check | 02/01/2019 | 1643 | Franchise Tax Board | X | -3,485.29 | -26,940.16 |
| Bill Pmt -Check | 02/01/2019 | 1642 | Farshid S Fahid DD... | X | -2,355.00 | -29,295.16 |
| Check | 02/01/2019 | | SoCal Newspaper R... | X | -1,030.00 | -30,325.16 |
| Bill Pmt -Check | 02/01/2019 | 1684 | Stericycle, Inc. | X | -453.36 | -30,778.52 |
| Check | 02/01/2019 | | Henry Schein Practi... | X | -44.00 | -30,822.52 |
| Bill Pmt -Check | 02/04/2019 | 1695 | SABR, LLC | X | -10,913.40 | -41,735.92 |
| Check | 02/04/2019 | | Bank Card | X | -1,622.90 | -43,358.82 |
| Check | 02/04/2019 | | Dentsply | X | -757.60 | -44,116.42 |
| Check | 02/04/2019 | | Public Storage | X | -620.00 | -44,736.42 |
| Check | 02/05/2019 | | Deposit | X | -14,400.00 | -59,136.42 |
| Bill Pmt -Check | 02/05/2019 | 1650 | Nataliya A Binkin | X | -1,600.00 | -60,736.42 |
| Check | 02/05/2019 | | Google Ads | X | -500.00 | -61,236.42 |
| Check | 02/06/2019 | | Sweden & Martina Inc. | X | -1,949.67 | -63,186.09 |
| Check | 02/06/2019 | | Space Mainainers L... | X | -262.56 | -63,448.65 |
| Check | 02/06/2019 | | TechCare LLC | X | -223.81 | -63,672.46 |
| Check | 02/07/2019 | | Quill Corporation | X | -1,518.40 | -65,190.86 |
| Check | 02/07/2019 | | Spectrum Business | X | -785.91 | -65,976.77 |
| Check | 02/07/2019 | | Conductive 1 | X | -250.00 | -66,226.77 |
| Check | 02/07/2019 | | Vista Print | X | -48.48 | -66,275.25 |
| Check | 02/07/2019 | | Craigslist | X | -35.00 | -66,310.25 |
| Check | 02/08/2019 | | Deposit | X | -2,400.00 | -68,710.25 |
| Check | 02/08/2019 | | Deposit | X | -2,000.00 | -70,710.25 |
| Bill Pmt -Check | 02/11/2019 | 1689 | Black Tie Dental Inc ... | X | -4,400.00 | -75,110.25 |
| Bill Pmt -Check | 02/11/2019 | 1694 | Black Tie Dental Inc ... | X | -4,400.00 | -79,510.25 |
| Bill Pmt -Check | 02/11/2019 | 1688 | Ali M. Riazi, DDS, Inc. | X | -4,364.50 | -83,874.75 |
| Bill Pmt -Check | 02/11/2019 | 1690 | Burnett Oral and Fa... | X | -4,278.00 | -88,152.75 |
| Bill Pmt -Check | 02/11/2019 | 1692 | Ehsan Eslami DDS I... | X | -3,750.00 | -91,902.75 |
| Check | 02/11/2019 | | Synchrony Bank | X | -2,643.00 | -94,545.75 |
| Bill Pmt -Check | 02/11/2019 | 1693 | Southern California ... | X | -2,485.00 | -97,030.75 |
| Bill Pmt -Check | 02/11/2019 | 1691 | DAVID C SANGER, ... | X | -2,250.00 | -99,280.75 |
| Check | 02/11/2019 | | Dentsply | X | -1,441.36 | -100,722.11 |
| Bill Pmt -Check | 02/11/2019 | 1687 | BABAK MIRMARAS... | X | -1,000.00 | -101,722.11 |
| Check | 02/11/2019 | | Google Ads | X | -500.00 | -102,222.11 |
| Check | 02/11/2019 | | Google Ads | X | -500.00 | -102,722.11 |
| Check | 02/11/2019 | | Client Analysis | X | -183.87 | -102,905.98 |
| Check | 02/13/2019 | | SoCal Newspaper R... | X | -1,000.00 | -103,905.98 |
| Check | 02/13/2019 | | SoCal Newspaper R... | X | -25.00 | -103,930.98 |
| Check | 02/14/2019 | 1673 | MohdsameerAljanedi | X | -2,500.00 | -106,430.98 |
| Check | 02/14/2019 | | Google Ads | X | -500.00 | -106,930.98 |
| Bill Pmt -Check | 02/15/2019 | 1697 | Align Technology, Inc. | X | -3,627.45 | -110,558.43 |
| Bill Pmt -Check | 02/15/2019 | 1698 | TIAA Commercial Fi... | X | -2,053.50 | -112,611.93 |
| Bill Pmt -Check | 02/15/2019 | 1711 | OC Cosmetic Dental... | X | -1,373.08 | -113,985.01 |
| Check | 02/19/2019 | 1739 | Crocodile Dental La... | X | -7,000.00 | -120,985.01 |
| Check | 02/19/2019 | 1696 | Mohdsameer Aljanedi | X | -2,500.00 | -123,485.01 |
| Check | 02/19/2019 | 1674 | Empire Dental | X | -2,000.00 | -125,485.01 |
| Check | 02/19/2019 | | Google Ads | X | -500.00 | -125,985.01 |
| Check | 02/19/2019 | | Google Ads | X | -500.00 | -126,485.01 |
| Check | 02/19/2019 | | Henry Schein Practi... | X | -363.00 | -126,848.01 |
| Check | 02/19/2019 | | Titan Implants | X | -90.35 | -126,938.36 |
| Check | 02/20/2019 | | Deposit | X | -18,600.00 | -145,538.36 |
| Bill Pmt -Check | 02/20/2019 | 1712 | Nataliya A Binkin | X | -1,600.00 | -147,138.36 |

2:28 PM

03/07/19

# BEACHSIDE DENTAL GROUP
## Reconciliation Detail
### Operating Checking 0930, Period Ending 02/28/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/20/2019 | | CAO GROUP | X | -234.27 | -147,372.63 |
| Check | 02/21/2019 | 1741 | Crocodile Dental La... | X | -5,590.90 | -152,963.53 |
| Check | 02/21/2019 | | Henry Schein Inc | X | -1,690.51 | -154,654.04 |
| Check | 02/22/2019 | | Google Ads | X | -500.00 | -155,154.04 |
| Bill Pmt -Check | 02/25/2019 | 1720 | Black Tie Dental Inc ... | X | -7,449.70 | -162,603.74 |
| Bill Pmt -Check | 02/25/2019 | 1715 | Black Tie Dental Inc ... | X | -5,000.00 | -167,603.74 |
| Bill Pmt -Check | 02/25/2019 | 1719 | Black Tie Dental Inc ... | X | -5,000.00 | -172,603.74 |
| Bill Pmt -Check | 02/25/2019 | 1718 | Ehsan Eslami DDS I... | X | -3,000.00 | -175,603.74 |
| Bill Pmt -Check | 02/25/2019 | 1713 | BABAK MIRMARAS... | X | -2,891.88 | -178,495.62 |
| Check | 02/26/2019 | | Synchrony Bank | X | -3,000.00 | -181,495.62 |
| Check | 02/26/2019 | | Google Ads | X | -500.00 | -181,995.62 |
| Check | 02/27/2019 | | Wells Fargo | X | -35.00 | -182,030.62 |
| Check | 02/28/2019 | | Space Mainainers L... | X | -270.64 | -182,301.26 |
| Check | 02/28/2019 | | Deposit | X | -269.00 | -182,570.26 |
| Check | 02/28/2019 | | Wells Fargo | X | -35.00 | -182,605.26 |

**Total Checks and Payments** | | | | | -182,605.26 | -182,605.26

**Deposits and Credits - 79 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 01/30/2019 | | | X | 4,030.00 | 4,030.00 |
| Bill Pmt -Check | 01/31/2019 | 1649 | AmTrust North Amer... | X | 0.00 | 4,030.00 |
| Deposit | 01/31/2019 | | Square | X | 82.35 | 4,112.35 |
| Deposit | 01/31/2019 | | | X | 1,179.40 | 5,291.75 |
| Deposit | 01/31/2019 | | Deposit | X | 3,827.50 | 9,119.25 |
| Deposit | 02/01/2019 | | Deposit | X | 886.20 | 10,005.45 |
| Deposit | 02/04/2019 | | Bank Card | X | 100.00 | 10,105.45 |
| Deposit | 02/04/2019 | | Synchrony Bank | X | 372.30 | 10,477.75 |
| Deposit | 02/04/2019 | | Bank Card | X | 1,118.00 | 11,595.75 |
| Deposit | 02/04/2019 | | Deposit | X | 1,535.75 | 13,131.50 |
| Deposit | 02/04/2019 | | Bank Card | X | 2,399.00 | 15,530.50 |
| Deposit | 02/05/2019 | | Deposit | X | 4,669.13 | 20,199.63 |
| Deposit | 02/05/2019 | | Bank Card | X | 7,672.40 | 27,872.03 |
| Deposit | 02/06/2019 | | Square | X | 16.35 | 27,888.38 |
| Deposit | 02/06/2019 | | Bank Card | X | 609.72 | 28,498.10 |
| Deposit | 02/06/2019 | | Bank Card | X | 1,255.00 | 29,753.10 |
| Deposit | 02/06/2019 | | Springstone Funding | X | 6,055.00 | 35,808.10 |
| Deposit | 02/07/2019 | | Bank Card | X | 421.90 | 36,230.00 |
| Deposit | 02/07/2019 | | Bank Card | X | 500.00 | 36,730.00 |
| Deposit | 02/07/2019 | | Deposit | X | 1,011.30 | 37,741.30 |
| Deposit | 02/07/2019 | | Synchrony Bank | X | 1,704.00 | 39,445.30 |
| Deposit | 02/07/2019 | | Deposit | X | 3,636.46 | 43,081.76 |
| Deposit | 02/08/2019 | | Bank Card | X | 974.90 | 44,056.66 |
| Deposit | 02/08/2019 | | Springstone Funding | X | 2,265.93 | 46,322.59 |
| Deposit | 02/08/2019 | | Bank Card | X | 4,000.00 | 50,322.59 |
| Deposit | 02/08/2019 | | Synchrony Bank | X | 5,726.50 | 56,049.09 |
| Deposit | 02/11/2019 | | Square | X | 81.52 | 56,130.61 |
| Deposit | 02/11/2019 | | Deposit | X | 119.00 | 56,249.61 |
| Deposit | 02/11/2019 | | Deposit | X | 170.00 | 56,419.61 |
| Deposit | 02/11/2019 | | Bank Card | X | 1,165.00 | 57,584.61 |
| Deposit | 02/11/2019 | | Deposit | X | 3,005.35 | 60,589.96 |
| Deposit | 02/11/2019 | | Bank Card | X | 3,900.00 | 64,489.96 |
| Deposit | 02/11/2019 | | Bank Card | X | 8,630.00 | 73,119.96 |
| Deposit | 02/12/2019 | | Deposit | X | 1,488.05 | 74,608.01 |
| Deposit | 02/12/2019 | | Bank Card | X | 4,602.80 | 79,210.81 |
| Deposit | 02/13/2019 | | Square | X | 3.97 | 79,214.78 |
| Deposit | 02/13/2019 | | Synchrony Bank | X | 446.03 | 79,660.81 |
| Deposit | 02/13/2019 | | Deposit | X | 489.80 | 80,150.61 |
| Deposit | 02/13/2019 | | Bank Card | X | 5,170.50 | 85,321.11 |
| Deposit | 02/14/2019 | | Square | X | 3.97 | 85,325.08 |
| Deposit | 02/14/2019 | | Bank Card | X | 125.00 | 85,450.08 |
| Deposit | 02/14/2019 | | Bank Card | X | 3,532.00 | 88,982.08 |
| Deposit | 02/15/2019 | | Synchrony Bank | X | 382.40 | 89,364.48 |
| Deposit | 02/15/2019 | | Bank Card | X | 440.00 | 89,804.48 |
| Deposit | 02/15/2019 | | Deposit | X | 2,876.17 | 92,680.65 |
| Deposit | 02/19/2019 | | Bank Card | X | 751.02 | 93,431.67 |
| Deposit | 02/19/2019 | | Synchrony Bank | X | 2,132.59 | 95,564.26 |
| Deposit | 02/19/2019 | | Deposit | X | 2,800.00 | 98,364.26 |
| Deposit | 02/19/2019 | | Bank Card | X | 6,275.43 | 104,639.69 |
| Deposit | 02/19/2019 | | Deposit | X | 6,453.86 | 111,093.55 |

**2:28 PM**

**03/07/19**

# BEACHSIDE DENTAL GROUP
# Reconciliation Detail
## Operating Checking 0930, Period Ending 02/28/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 02/19/2019 | | Bank Card | X | 7,729.00 | 118,822.55 |
| Deposit | 02/20/2019 | | Square | X | 81.52 | 118,904.07 |
| Deposit | 02/20/2019 | | Deposit | X | 219.00 | 119,123.07 |
| Deposit | 02/20/2019 | | Synchrony Bank | X | 587.94 | 119,711.01 |
| Deposit | 02/20/2019 | | Bank Card | X | 1,290.00 | 121,001.01 |
| Deposit | 02/20/2019 | | Bank Card | X | 4,395.20 | 125,396.21 |
| Deposit | 02/21/2019 | | Bank Card | X | 35.00 | 125,431.21 |
| Deposit | 02/21/2019 | | Synchrony Bank | X | 1,374.00 | 126,805.21 |
| Deposit | 02/21/2019 | | Deposit | X | 1,718.74 | 128,523.95 |
| Deposit | 02/21/2019 | | Bank Card | X | 2,083.00 | 130,606.95 |
| Deposit | 02/21/2019 | | Deposit | X | 4,257.00 | 134,863.95 |
| Deposit | 02/22/2019 | | Deposit | X | 399.38 | 135,263.33 |
| Deposit | 02/22/2019 | | Bank Card | X | 1,150.00 | 136,413.33 |
| Deposit | 02/22/2019 | | Synchrony Bank | X | 2,434.80 | 138,848.13 |
| Deposit | 02/25/2019 | | Synchrony Bank | X | 282.30 | 139,130.43 |
| Deposit | 02/25/2019 | | Bank Card | X | 286.00 | 139,416.43 |
| Deposit | 02/25/2019 | | Bank Card | X | 905.00 | 140,321.43 |
| Deposit | 02/25/2019 | | Deposit | X | 1,421.00 | 141,742.43 |
| Deposit | 02/25/2019 | | Deposit | X | 5,255.15 | 146,997.58 |
| Deposit | 02/25/2019 | | Bank Card | X | 8,793.50 | 155,791.08 |
| Deposit | 02/26/2019 | | Bank Card | X | 1,591.00 | 157,382.08 |
| Deposit | 02/26/2019 | | Deposit | X | 1,850.00 | 159,232.08 |
| Deposit | 02/27/2019 | | Deposit | X | 124.00 | 159,356.08 |
| Deposit | 02/27/2019 | | Synchrony Bank | X | 4,161.70 | 163,517.78 |
| Deposit | 02/27/2019 | | Bank Card | X | 7,036.00 | 170,553.78 |
| Deposit | 02/28/2019 | | Bank Card | X | 410.00 | 170,963.78 |
| Deposit | 02/28/2019 | | Deposit | X | 7,398.89 | 178,362.67 |
| Deposit | 02/28/2019 | | Bank Card | X | 9,795.70 | 188,158.37 |
| Deposit | 02/28/2019 | | Synchrony Bank | X | 11,248.54 | 199,406.91 |
| **Total Deposits and Credits** | | | | | 199,406.91 | 199,406.91 |
| **Total Cleared Transactions** | | | | | 16,801.65 | 16,801.65 |
| **Cleared Balance** | | | | | 16,801.65 | 28,473.82 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 25 items** | | | | | | |
| Bill Pmt -Check | 12/15/2018 | 1599 | TIAA Commercial Fi... | | -2,053.50 | -2,053.50 |
| Bill Pmt -Check | 02/13/2019 | 1705 | Internal Revenue Se... | M | -468.00 | -2,521.50 |
| Bill Pmt -Check | 02/13/2019 | 1703 | 1 West Capital, LLC | | -286.00 | -2,807.50 |
| Bill Pmt -Check | 02/13/2019 | 1706 | IOU Central Inc | | -248.00 | -3,055.50 |
| Bill Pmt -Check | 02/13/2019 | 1708 | The Business Backer | M | -153.00 | -3,208.50 |
| Bill Pmt -Check | 02/13/2019 | 1707 | National Funding | M | -121.00 | -3,329.50 |
| Bill Pmt -Check | 02/13/2019 | 1704 | EMPLOYMENT DE... | M | -69.00 | -3,398.50 |
| Bill Pmt -Check | 02/13/2019 | 1709 | World Global Financ... | M | -45.00 | -3,443.50 |
| Bill Pmt -Check | 02/13/2019 | 1710 | Internal Revenue Se... | M | -4.00 | -3,447.50 |
| Bill Pmt -Check | 02/25/2019 | 1721 | Community West Ba... | M | -11,040.66 | -14,488.16 |
| Bill Pmt -Check | 02/25/2019 | 1714 | Ali M. Riazi, DDS, Inc. | M | -6,613.47 | -21,101.63 |
| Bill Pmt -Check | 02/25/2019 | 1716 | Burnett Oral and Fa... | | -4,492.00 | -25,593.63 |
| Bill Pmt -Check | 02/25/2019 | 1717 | DAVID C SANGER, ... | M | -3,000.00 | -28,593.63 |
| Bill Pmt -Check | 02/28/2019 | 1756 | OC Cosmetic Dental... | | -1,575.27 | -30,168.90 |
| Bill Pmt -Check | 02/28/2019 | 1753 | Chubb Insurance | | -1,413.52 | -31,582.42 |
| Bill Pmt -Check | 02/28/2019 | 1758 | Quill Corporation | | -943.14 | -32,525.56 |
| Bill Pmt -Check | 02/28/2019 | 1761 | Spectrum Business | M | -785.91 | -33,311.47 |
| Bill Pmt -Check | 02/28/2019 | 1757 | OC Dental Laboratory | | -752.00 | -34,063.47 |
| Bill Pmt -Check | 02/28/2019 | 1762 | Stericycle, Inc. | | -453.36 | -34,516.83 |
| Bill Pmt -Check | 02/28/2019 | 1754 | Luisa Garcia Ramirez | | -450.00 | -34,966.83 |
| Bill Pmt -Check | 02/28/2019 | 1759 | SolutionReach | | -398.00 | -35,364.83 |
| Bill Pmt -Check | 02/28/2019 | 1755 | Medico Professional... | | -167.76 | -35,532.59 |
| Bill Pmt -Check | 02/28/2019 | 1760 | Sparkletts | | -162.96 | -35,695.55 |
| Bill Pmt -Check | 02/28/2019 | 1764 | Trojan Professional ... | | -150.00 | -35,845.55 |
| Bill Pmt -Check | 02/28/2019 | 1763 | TechAir of California | | -79.83 | -35,925.38 |
| **Total Checks and Payments** | | | | | -35,925.38 | -35,925.38 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 02/28/2019 | | Deposit | M | 552.40 | 552.40 |
| Deposit | 02/28/2019 | | Synchrony Bank | M | 5,380.20 | 5,932.60 |

Page 3

2:28 PM

03/07/19

# BEACHSIDE DENTAL GROUP
## Reconciliation Detail
### Operating Checking 0930, Period Ending 02/28/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 02/28/2019 | | Bank Card | M | 7,615.18 | 13,547.78 |
| **Total Deposits and Credits** | | | | | 13,547.78 | 13,547.78 |
| **Total Uncleared Transactions** | | | | | -22,377.60 | -22,377.60 |
| Register Balance as of 02/28/2019 | | | | | -5,575.95 | 6,096.22 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 20 items** | | | | | | |
| Check | 03/01/2019 | 1676 | MohdsameerAljanedi | M | -5,000.00 | -5,000.00 |
| Check | 03/01/2019 | | Southbay Best Buy | M | -800.00 | -5,800.00 |
| Check | 03/01/2019 | | Google Ads | M | -500.00 | -6,300.00 |
| Check | 03/04/2019 | 1675 | Roque Dental Lab | | -5,120.00 | -11,420.00 |
| Check | 03/04/2019 | 1677 | MohdsameerAljanedi | M | -5,000.00 | -16,420.00 |
| Check | 03/04/2019 | | Bank Card | M | -2,054.76 | -18,474.76 |
| Check | 03/04/2019 | | SoCal Newspaper R... | M | -1,030.00 | -19,504.76 |
| Check | 03/04/2019 | | Synchrony Bank | M | -945.13 | -20,449.89 |
| Check | 03/04/2019 | | Public Storage | M | -620.00 | -21,069.89 |
| Check | 03/04/2019 | | Quill Corporation | M | -109.39 | -21,179.28 |
| Check | 03/05/2019 | | Deposit | M | -12,000.00 | -33,179.28 |
| Check | 03/05/2019 | 1679 | AMD Lasers | M | -2,100.00 | -35,279.28 |
| Bill Pmt -Check | 03/05/2019 | 1723 | Nataliya A Binkin | M | -1,600.00 | -36,879.28 |
| Check | 03/05/2019 | | Google Ads | M | -500.00 | -37,379.28 |
| Bill Pmt -Check | 03/05/2019 | 1722 | Brian Simmons | M | -500.00 | -37,879.28 |
| Bill Pmt -Check | 03/05/2019 | 1724 | Lisa Thien Huong N... | | -430.00 | -38,309.28 |
| Check | 03/05/2019 | | Henry Schein Practi... | M | -58.80 | -38,368.08 |
| Check | 03/06/2019 | 1678 | Empire Dental | M | -9,950.00 | -48,318.08 |
| Check | 03/06/2019 | | Deposit | M | -5,400.00 | -53,718.08 |
| Check | 03/06/2019 | | DreamHost DH | M | -70.00 | -53,788.08 |
| **Total Checks and Payments** | | | | | -53,788.08 | -53,788.08 |
| **Deposits and Credits - 11 items** | | | | | | |
| Deposit | 03/04/2019 | | Springstone Funding | M | 705.75 | 705.75 |
| Deposit | 03/04/2019 | | Synchrony Bank | M | 1,301.16 | 2,006.91 |
| Deposit | 03/04/2019 | | Bank Card | M | 1,400.00 | 3,406.91 |
| Deposit | 03/04/2019 | | Springstone Funding | M | 2,113.52 | 5,520.43 |
| Deposit | 03/04/2019 | | Bank Card | M | 5,291.80 | 10,812.23 |
| Deposit | 03/04/2019 | | Deposit | M | 5,980.65 | 16,792.88 |
| Deposit | 03/05/2019 | | Bank Card | M | 3,733.00 | 20,525.88 |
| Deposit | 03/05/2019 | | Deposit | M | 4,719.84 | 25,245.72 |
| Deposit | 03/06/2019 | | Deposit | M | 352.70 | 25,598.42 |
| Deposit | 03/06/2019 | | Bank Card | M | 1,996.80 | 27,595.22 |
| Deposit | 03/06/2019 | | Bank Card | M | 7,160.00 | 34,755.22 |
| **Total Deposits and Credits** | | | | | 34,755.22 | 34,755.22 |
| **Total New Transactions** | | | | | -19,032.86 | -19,032.86 |
| **Ending Balance** | | | | | -24,608.81 | -12,936.64 |

I. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 611,478.00 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 610,798.63 |
| 3. BEGINNING BALANCE: | 679.37 |
| 4. RECEIPTS DURING CURRENT PERIOD:<br>(Transferred from General Account) | 37,669.00 |
| 5. BALANCE: | 38,348.37 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD<br>TOTAL DISBURSEMENTS THIS PERIOD:*** | 37,734.76 |
| 7. ENDING BALANCE: | 613.61 |

8. PAYROLL Account Number(s):          xx0948

Depository Name & Location:

Wells Fargo
19840 Beach Blvd
Huntington Beach, CA 92648

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 1/21/2019 | 1347 | Amanda Ramirez | Wages | 157.87 |
| 1/29/2019 | 1530 | Jacqueline Shelfo | Wages | 65.78 |
| 2/5/2019 | 1540 | Nicole Page | Wages | 2,131.41 |
| 2/5/2019 | 1534 | Elizabeth Ruiz | Wages | 1,886.50 |
| 2/5/2019 | 1536 | Eva Ruiz | Wages | 1,753.20 |
| 2/5/2019 | 1535 | Emma Estrada | Wages | 1,647.74 |
| 2/5/2019 | 1537 | Jaqueline Cabello | Wages | 1,576.09 |
| 2/5/2019 | 1541 | Rosalba Santana | Wages | 1,374.42 |
| 2/5/2019 | 1533 | Charlotte Custodio | Wages | 1,126.56 |
| 2/5/2019 | 1538 | Karem Navarrete | Wages | 1,064.07 |
| 2/5/2019 | 1531 | Amanda Ramirez | Wages | 1,036.76 |
| 2/5/2019 | 1539 | Michael Moroneso | Wages | 346.48 |
| 2/5/2019 | 1542 | Zachary S Thompson | Wages | 274.05 |
| 2/5/2019 | 1532 | Cathey Alvorado | Wages | 132.64 |
| 2/7/2019 EFT | | United States Treasury | Wages | 4,310.20 |
| 2/20/2019 | 1559 | Elizabeth Ruiz | Wages | 1,845.45 |
| 2/20/2019 | 1553 | Nicole Page | Wages | 1,641.56 |
| 2/20/2019 | 1546 | Elizabeth Ruiz | Wages | 1,620.90 |
| 2/20/2019 | 1549 | Jaqueline Cabello | Wages | 1,588.15 |
| 2/20/2019 | 1547 | Emma Estrada | Wages | 1,495.80 |
| 2/20/2019 | 1548 | Eva Ruiz | Wages | 1,368.09 |
| 2/20/2019 | 1551 | Karem Navarrete | Wages | 1,300.50 |
| 2/20/2019 | 1561 | Eva Ruiz | Wages | 1,178.00 |
| 2/20/2019 | 1545 | Charlotte Custodio | Wages | 997.88 |
| 2/20/2019 | 1543 | Amanda Ramirez | Wages | 971.63 |
| 2/20/2019 | 1560 | Emma Estrada | Wages | 846.24 |
| 2/20/2019 | 1555 | Rosalba Santana | Wages | 800.50 |
| 2/20/2019 | 1563 | Nicole Page | Wages | 738.25 |
| 2/20/2019 | 1556 | Zachary S Thompson | Wages | 570.93 |
| 2/20/2019 | 1552 | Michael Moroneso | Wages | 327.18 |
| 2/20/2019 | 1565 | Katelyn Modirpour | Wages | 274.05 |
| 2/20/2019 | 1600 | Rosalba Santana | Wages | 263.08 |
| 2/20/2019 | 1599 | Mirna Zaldana | Wages | 251.91 |
| 2/20/2019 | 1557 | Amanda Ramirez | Wages | 239.21 |
| 2/20/2019 | 1562 | Jaqueline Cabello | Wages | 137.03 |
| 2/20/2019 | 1544 | Cathey Alvorado | Wages | 120.59 |
| 2/20/2019 | 1550 | Jorge L Razo | Wages | 109.62 |
| 2/20/2019 | 1566 | Zachary S Thompson | Wages | 73.08 |
| 2/20/2019 | 1564 | Rosalba Santana | Wages | 45.68 |
| 2/20/2019 | 1558 | Charlotte Custodio | Wages | 45.68 |

Page 5 of 16

| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 37,734.76 |

2:33 PM

03/07/19

# BEACHSIDE DENTAL GROUP
## Reconciliation Summary
### Payroll Checking 0948, Period Ending 02/28/2019

|  | Feb 28, 19 | |
|---|---|---|
| **Beginning Balance** | | 679.37 |
| **Cleared Transactions** | | |
| Checks and Payments - 40 items | -37,734.76 | |
| Deposits and Credits - 5 items | 37,669.00 | |
| **Total Cleared Transactions** | -65.76 | |
| **Cleared Balance** | | 613.61 |
| **Uncleared Transactions** | | |
| Checks and Payments - 3 items | -337.60 | |
| **Total Uncleared Transactions** | -337.60 | |
| **Register Balance as of 02/28/2019** | | 276.01 |
| **New Transactions** | | |
| Checks and Payments - 14 items | -23,143.95 | |
| Deposits and Credits - 1 item | 12,000.00 | |
| **Total New Transactions** | -11,143.95 | |
| **Ending Balance** | | -10,867.94 |

2:33 PM

03/07/19

# BEACHSIDE DENTAL GROUP
## Reconciliation Detail
### Payroll Checking 0948, Period Ending 02/28/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 679.37 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 40 items** | | | | | | |
| Paycheck | 01/21/2019 | 1347 | Amanda I Ramirez | X | -157.87 | -157.87 |
| Paycheck | 01/29/2019 | 1530 | Jacqueline Shelfo | X | -65.78 | -223.65 |
| Paycheck | 02/05/2019 | 1540 | Nicole A Page | X | -2,131.41 | -2,355.06 |
| Paycheck | 02/05/2019 | 1534 | Elizabeth Ruiz | X | -1,886.50 | -4,241.56 |
| Paycheck | 02/05/2019 | 1536 | Eva Ruiz | X | -1,753.20 | -5,994.76 |
| Paycheck | 02/05/2019 | 1535 | Emma Estrada | X | -1,647.74 | -7,642.50 |
| Paycheck | 02/05/2019 | 1537 | Jaqueline A Cabello | X | -1,576.09 | -9,218.59 |
| Paycheck | 02/05/2019 | 1541 | Rosalba Santana. | X | -1,374.42 | -10,593.01 |
| Paycheck | 02/05/2019 | 1533 | Charlotte Custodio | X | -1,126.56 | -11,719.57 |
| Paycheck | 02/05/2019 | 1538 | Karem J Navarrete | X | -1,064.07 | -12,783.64 |
| Paycheck | 02/05/2019 | 1531 | Amanda I Ramirez | X | -1,036.76 | -13,820.40 |
| Paycheck | 02/05/2019 | 1539 | Michael A Moroneso | X | -346.48 | -14,166.88 |
| Paycheck | 02/05/2019 | 1542 | Zachary S Thompson | X | -274.05 | -14,440.93 |
| Paycheck | 02/05/2019 | 1532 | CATHEY ALVARADO | X | -132.64 | -14,573.57 |
| Liability Check | 02/07/2019 | EFT | United States Treas... | X | -4,310.20 | -18,883.77 |
| Paycheck | 02/20/2019 | 1559 | Elizabeth Ruiz | X | -1,845.45 | -20,729.22 |
| Paycheck | 02/20/2019 | 1553 | Nicole A Page | X | -1,641.56 | -22,370.78 |
| Paycheck | 02/20/2019 | 1546 | Elizabeth Ruiz | X | -1,620.90 | -23,991.68 |
| Paycheck | 02/20/2019 | 1549 | Jaqueline A Cabello | X | -1,588.15 | -25,579.83 |
| Paycheck | 02/20/2019 | 1547 | Emma Estrada | X | -1,495.80 | -27,075.63 |
| Paycheck | 02/20/2019 | 1548 | Eva Ruiz | X | -1,368.09 | -28,443.72 |
| Paycheck | 02/20/2019 | 1551 | Karem J Navarrete | X | -1,300.50 | -29,744.22 |
| Paycheck | 02/20/2019 | 1561 | Eva Ruiz | X | -1,178.00 | -30,922.22 |
| Paycheck | 02/20/2019 | 1545 | Charlotte Custodio | X | -997.88 | -31,920.10 |
| Paycheck | 02/20/2019 | 1543 | Amanda I Ramirez | X | -971.63 | -32,891.73 |
| Paycheck | 02/20/2019 | 1560 | Emma Estrada | X | -846.24 | -33,737.97 |
| Paycheck | 02/20/2019 | 1555 | Rosalba Santana. | X | -800.50 | -34,538.47 |
| Paycheck | 02/20/2019 | 1563 | Nicole A Page | X | -738.25 | -35,276.72 |
| Paycheck | 02/20/2019 | 1556 | Zachary S Thompson | X | -570.93 | -35,847.65 |
| Paycheck | 02/20/2019 | 1552 | Michael A Moroneso | X | -327.18 | -36,174.83 |
| Paycheck | 02/20/2019 | 1565 | Katelyn N Modirpour | X | -274.05 | -36,448.88 |
| Paycheck | 02/20/2019 | 1600 | Rosalba Santana. | X | -263.08 | -36,711.96 |
| Paycheck | 02/20/2019 | 1599 | Mirna Zaldana | X | -251.91 | -36,963.87 |
| Paycheck | 02/20/2019 | 1557 | Amanda I Ramirez | X | -239.21 | -37,203.08 |
| Paycheck | 02/20/2019 | 1562 | Jaqueline A Cabello | X | -137.03 | -37,340.11 |
| Paycheck | 02/20/2019 | 1544 | CATHEY ALVARADO | X | -120.59 | -37,460.70 |
| Paycheck | 02/20/2019 | 1550 | Jorge L Razo | X | -109.62 | -37,570.32 |
| Paycheck | 02/20/2019 | 1566 | Zachary S Thompson | X | -73.08 | -37,643.40 |
| Paycheck | 02/20/2019 | 1564 | Rosalba Santana. | X | -45.68 | -37,689.08 |
| Paycheck | 02/20/2019 | 1558 | Charlotte Custodio | X | -45.68 | -37,734.76 |
| **Total Checks and Payments** | | | | | -37,734.76 | -37,734.76 |
| **Deposits and Credits - 5 items** | | | | | | |
| Check | 02/05/2019 | | Deposit | X | 14,400.00 | 14,400.00 |
| Check | 02/08/2019 | | Deposit | X | 2,000.00 | 16,400.00 |
| Check | 02/08/2019 | | Deposit | X | 2,400.00 | 18,800.00 |
| Check | 02/20/2019 | | Deposit | X | 18,600.00 | 37,400.00 |
| Check | 02/28/2019 | | Deposit | X | 269.00 | 37,669.00 |
| **Total Deposits and Credits** | | | | | 37,669.00 | 37,669.00 |
| **Total Cleared Transactions** | | | | | -65.76 | -65.76 |
| **Cleared Balance** | | | | | -65.76 | 613.61 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Paycheck | 06/28/2018 | 1283 | Mercedez B Bassett | | -95.00 | -95.00 |
| Paycheck | 02/20/2019 | 1554 | Oneyda V Rivera | | -109.62 | -204.62 |
| Paycheck | 02/27/2019 | 1567 | Reena Kamboj | | -132.98 | -337.60 |
| **Total Checks and Payments** | | | | | -337.60 | -337.60 |
| **Total Uncleared Transactions** | | | | | -337.60 | -337.60 |

2:33 PM

03/07/19

# BEACHSIDE DENTAL GROUP
## Reconciliation Detail
### Payroll Checking 0948, Period Ending 02/28/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Register Balance as of 02/28/2019 | | | | | -403.36 | 276.01 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 14 items** | | | | | | |
| Liability Check | 03/01/2019 | EFT | United States Treas... | | -5,324.30 | -5,324.30 |
| Liability Check | 03/01/2019 | Epay | EMPLOYMENT DE... | | -3,274.12 | -8,598.42 |
| Paycheck | 03/05/2019 | 1577 | Nicole A Page | | -1,641.56 | -10,239.98 |
| Paycheck | 03/05/2019 | 1573 | Eva Ruiz | | -1,488.09 | -11,728.07 |
| Paycheck | 03/05/2019 | 1571 | Elizabeth Ruiz | | -1,466.98 | -13,195.05 |
| Paycheck | 03/05/2019 | 1574 | Jaqueline A Cabello | | -1,257.15 | -14,452.20 |
| Paycheck | 03/05/2019 | 1572 | Emma Estrada | | -1,233.13 | -15,685.33 |
| Paycheck | 03/05/2019 | 1578 | Rosalba Santana. | | -1,197.22 | -16,882.55 |
| Paycheck | 03/05/2019 | 1575 | Karem J Navarrete | | -1,104.50 | -17,987.05 |
| Paycheck | 03/05/2019 | 1570 | Charlotte Custodio | | -859.05 | -18,846.10 |
| Paycheck | 03/05/2019 | 1568 | Amanda I Ramirez | | -700.90 | -19,547.00 |
| Paycheck | 03/05/2019 | 1576 | Michael A Moroneso | | -323.91 | -19,870.91 |
| Paycheck | 03/05/2019 | 1569 | CATHEY ALVARADO | | -97.46 | -19,968.37 |
| Liability Check | 03/07/2019 | EFT | United States Treas... | | -3,175.58 | -23,143.95 |
| **Total Checks and Payments** | | | | | -23,143.95 | -23,143.95 |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 03/05/2019 | | Deposit | | 12,000.00 | 12,000.00 |
| **Total Deposits and Credits** | | | | | 12,000.00 | 12,000.00 |
| **Total New Transactions** | | | | | -11,143.95 | -11,143.95 |
| **Ending Balance** | | | | | -11,547.31 | -10,867.94 |

10:39 AM

03/08/19

Accrual Basis

# BEACHSIDE DENTAL GROUP
## Profit & Loss
### February 2019

|                                   | Feb 19      |             |
| --------------------------------- | ----------- | ----------- |
| **Income**                        |             |             |
| Dental Income                     |             | 203,835.44  |
| Refunds                           |             | -5,643.00   |
| **Total Income**                  |             | 198,192.44  |
| **Expense**                       |             |             |
| Advertising                       |             | 6,055.00    |
| Bank Service Charges              |             | 70.00       |
| Bookkeeping                       |             | 3,200.00    |
| Cable Expenses                    |             | 289.98      |
| Computer Expenses                 |             | 250.00      |
| Dental Supplies                   |             | 8,774.09    |
| Dues and Subscriptions            |             | 1,173.87    |
| Equipment Lease                   |             | 2,053.50    |
| Equipment Rental                  |             | 79.83       |
| Insurance Expense                 |             |             |
|   Workers' Compensation | 1,413.52    |             |
| **Total Insurance Expense**       |             | 1,413.52    |
| Interest Expense                  |             | 4,040.75    |
| Laboratory Expenses               |             |             |
|   General Lab           | 14,699.37   |             |
|   Ortho Lab             | 752.00      |             |
| **Total Laboratory Expenses**     |             | 15,451.37   |
| Merchant Fees                     |             | 1,622.90    |
| Office Supplies                   |             | 2,672.98    |
| Payroll Taxes                     |             |             |
|   FICA                  | 3,162.25    |             |
|   FUTA                  | 156.46      |             |
|   SUTA                  | 1,607.96    |             |
| **Total Payroll Taxes**           |             | 4,926.67    |
| Practitioner Fees                 |             | 37,447.05   |
| Rent Expense                      |             | 10,913.40   |
| Repairs and Maintenance           |             | 450.00      |
| Salary and Wages                  |             | 41,336.66   |
| Storage Expense                   |             | 620.00      |
| Telephone Expense                 |             | 1,281.84    |
| Waste Disposal                    |             | 453.36      |
| **Total Expense**                 |             | 144,576.77  |
| **Net Income**                    |             | 53,615.67   |

10:39 AM

03/08/19

Accrual Basis

# BEACHSIDE DENTAL GROUP
## Balance Sheet
### As of February 28, 2019

|  | Feb 28, 19 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| **Operating Checking 0930** | 6,096.22 |
| **Payroll Checking 0948** | 276.01 |
| **Total Checking/Savings** | 6,372.23 |
| **Other Current Assets** |  |
| **Accounts Receivable Post** | 52,251.75 |
| **Total Other Current Assets** | 52,251.75 |
| **Total Current Assets** | 58,623.98 |
| **Fixed Assets** |  |
| **Equipments** | 360,759.01 |
| **Goodwill** | 850,000.00 |
| **Patient Records** | 300,000.00 |
| **Start Up Costs** | 50,000.00 |
| **Accumulated Depreciation** | -1,069,111.00 |
| **Total Fixed Assets** | 491,648.01 |
| **Other Assets** |  |
| **Furnishings** | 1,824.13 |
| **Security Deposits Asset** | 6,500.00 |
| **Total Other Assets** | 8,324.13 |
| **TOTAL ASSETS** | 558,596.12 |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Accounts Payable** |  |
| **Accounts Payable** | 1,986.52 |
| **Total Accounts Payable** | 1,986.52 |
| **Other Current Liabilities** |  |
| **Payroll Tax Liabilities Post** | 11,950.47 |
| **Priority Liabilites Pre** | 28,009.66 |
| **Unsecured Liabilites Pre** | 826,486.02 |
| **Total Other Current Liabilities** | 866,446.15 |
| **Total Current Liabilities** | 868,432.67 |
| **Long Term Liabilities** |  |
| **Loan - Community West Bank** | 841,180.57 |
| **Total Long Term Liabilities** | 841,180.57 |
| **Total Liabilities** | 1,709,613.24 |
| **Equity** |  |
| **Equity** | -1,213,584.61 |
| **Opening Balance Equity** | 60,540.85 |
| **Owner's Distributions** | -268,210.00 |
| **Retained Earnings** | 194,871.13 |
| **Shareholder Contribution** | 20,000.00 |
| **Net Income** | 55,365.51 |
| **Total Equity** | -1,151,017.12 |
| **TOTAL LIABILITIES & EQUITY** | 558,596.12 |

**Analyzed Business Checking**

Account number: 0930 ■ February 1, 2019 - February 28, 2019 ■ Page 1 of 6

WELLS
FARGO

### Questions?

Available by phone 24 hours a day, 7 days a week:
**1-800-CALL-WELLS** (1-800-225-5935)

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

MOHDSAMEER ALJANEDI DENTAL CORP
DEBTOR IN POSSESSION
CH 11 CASE # 17-14089(CCA )
DBA BEACHSIDE DENTAL GROUP
13488 MAXELLA AVE APT 209
MARINA DEL REY CA 90292-4337

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 0930 | $11,672.17 | $199,406.91 | -$182,605.26 | $28,473.82 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/01 | 1,179.40 | Bankcard Deposit Settlement 190131 000912200392027 Beachside Dental Group |
| | 02/01 | 4,030.00 | Bankcard Deposit Settlement 190201 000912200392027 Beachside Dental Group |
| | 02/01 | 82.35 | Square Inc 190201Q2 190201 L201280480707 Mohdsameer Aljanedi DE |
| | 02/01 | 886.20 | Desktop Check Deposit |
| | 02/04 | 100.00 | Bankcard Deposit Settlement 190203 000912200392027 Beachside Dental Group |
| | 02/04 | 372.30 | Synchrony Bank Btot Dep 190201 534812028405163 Beachside Dental Group |
| | 02/04 | 1,118.00 | Bankcard Deposit Settlement 190202 000912200392027 Beachside Dental Group |
| | 02/04 | 2,399.00 | Bankcard Deposit Settlement 190203 000912200392027 Beachside Dental Group |
| | 02/04 | 1,535.75 | Desktop Check Deposit |
| | 02/04 | 3,827.50 | Desktop Check Deposit |
| | 02/05 | 7,672.40 | Bankcard Deposit Settlement 190205 000912200392027 Beachside Dental Group |
| | 02/05 | 4,669.13 | Desktop Check Deposit |
| | 02/06 | 609.72 | Bankcard Deposit Settlement 190205 000912200392027 Beachside Dental Group |
| | 02/06 | 1,255.00 | Bankcard Deposit Settlement 190206 000912200392027 Beachside Dental Group |
| | 02/06 | 6,055.00 | Springstone Fina 10975 145581 Aleida Casttro |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/06 | 16.35 | Square Inc 190206Q2 190206 L201280667663 Mohdsameer Aljanedi DE |
| | 02/07 | 421.90 | Bankcard Deposit Settlement 190207 000912200392027 Beachside Dental Group |
| | 02/07 | 500.00 | Bankcard Deposit Settlement 190206 000912200392027 Beachside Dental Group |
| | 02/07 | 1,704.00 | Synchrony Bank Btot Dep 190206 534812028405163 Beachside Dental Group |
| | 02/07 | 1,011.30 | Desktop Check Deposit |
| | 02/07 | 3,636.46 | Desktop Check Deposit |
| | 02/08 | 974.90 | Bankcard Deposit Settlement 190208 000912200392027 Beachside Dental Group |
| | 02/08 | 2,265.93 | Springstone Fina 10979 145581 James Weiss |
| | 02/08 | 4,000.00 | Bankcard Deposit Settlement 190207 000912200392027 Beachside Dental Group |
| | 02/08 | 5,726.50 | Synchrony Bank Btot Dep 190207 534812028405163 Beachside Dental Group |
| | 02/11 | 3,900.00 | Bankcard Deposit Settlement 190208 000912200392027 Beachside Dental Group |
| | 02/11 | 81.52 | Square Inc 190211Q2 190211 L201280868898 Mohdsameer Aljanedi DE |
| | 02/11 | 1,165.00 | Bankcard Deposit Settlement 190209 000912200392027 Beachside Dental Group |
| | 02/11 | 8,630.00 | Bankcard Deposit Settlement 190210 000912200392027 Beachside Dental Group |
| | 02/11 | 119.00 | Desktop Check Deposit |
| | 02/11 | 170.00 | Desktop Check Deposit |
| | 02/11 | 3,005.35 | Desktop Check Deposit |
| | 02/12 | 4,602.80 | Bankcard Deposit Settlement 190212 000912200392027 Beachside Dental Group |
| | 02/12 | 1,488.05 | Desktop Check Deposit |
| | 02/13 | 446.03 | Synchrony Bank Btot Dep 190212 534812028405163 Beachside Dental Group |
| | 02/13 | 5,170.50 | Bankcard Deposit Settlement 190213 000912200392027 Beachside Dental Group |
| | 02/13 | 3.97 | Square Inc 190213Q2 190213 L201280945643 Mohdsameer Aljanedi DE |
| | 02/13 | 489.80 | Desktop Check Deposit |
| | 02/14 | 125.00 | Bankcard Deposit Settlement 190213 000912200392027 Beachside Dental Group |
| | 02/14 | 3,532.00 | Bankcard Deposit Settlement 190214 000912200392027 Beachside Dental Group |
| | 02/14 | 3.97 | Square Inc 190214Q2 190214 L201280990973 Mohdsameer Aljanedi DE |
| | 02/15 | 382.40 | Synchrony Bank Btot Dep 190214 534812028405163 Beachside Dental Group |
| | 02/15 | 440.00 | Bankcard Deposit Settlement 190215 000912200392027 Beachside Dental Group |
| | 02/15 | 2,876.17 | Desktop Check Deposit |
| | 02/19 | 2,800.00 | Desktop Check Deposit |



## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/19 | 751.02 | Bankcard Deposit Settlement 190219 000912200392027 Beachside Dental Group |
| | 02/19 | 2,132.59 | Synchrony Bank Btot Dep 190215 534812028405163 Beachside Dental Group |
| | 02/19 | 6,275.43 | Bankcard Deposit Settlement 190216 000912200392027 Beachside Dental Group |
| | 02/19 | 7,729.00 | Bankcard Deposit Settlement 190217 000912200392027 Beachside Dental Group |
| | 02/19 | 6,453.86 | Desktop Check Deposit |
| | 02/20 | 587.94 | Synchrony Bank Btot Dep 190219 534812028405163 Beachside Dental Group |
| | 02/20 | 1,290.00 | Bankcard Deposit Settlement 190219 000912200392027 Beachside Dental Group |
| | 02/20 | 4,395.20 | Bankcard Deposit Settlement 190220 000912200392027 Beachside Dental Group |
| | 02/20 | 81.52 | Square Inc 190220Q2 190220 L201281223339 Mohdsameer Aljanedi DE |
| | 02/20 | 219.00 | Desktop Check Deposit |
| | 02/21 | 35.00 | Bankcard Deposit Settlement 190220 000912200392027 Beachside Dental Group |
| | 02/21 | 1,374.00 | Synchrony Bank Btot Dep 190220 534812028405163 Beachside Dental Group |
| | 02/21 | 2,083.00 | Bankcard Deposit Settlement 190221 000912200392027 Beachside Dental Group |
| | 02/21 | 1,718.74 | Desktop Check Deposit |
| | 02/21 | 4,257.00 | Desktop Check Deposit |
| | 02/22 | 1,150.00 | Bankcard Deposit Settlement 190222 000912200392027 Beachside Dental Group |
| | 02/22 | 2,434.80 | Synchrony Bank Btot Dep 190221 534812028405163 Beachside Dental Group |
| | 02/22 | 399.38 | Desktop Check Deposit |
| | 02/25 | 905.00 | Bankcard Deposit Settlement 190222 000912200392027 Beachside Dental Group |
| | 02/25 | 282.30 | Synchrony Bank Btot Dep 190224 534812028405163 Beachside Dental Group |
| | 02/25 | 286.00 | Bankcard Deposit Settlement 190223 000912200392027 Beachside Dental Group |
| | 02/25 | 8,793.50 | Bankcard Deposit Settlement 190224 000912200392027 Beachside Dental Group |
| | 02/25 | 1,421.00 | Desktop Check Deposit |
| | 02/25 | 5,255.15 | Desktop Check Deposit |
| | 02/26 | 1,591.00 | Bankcard Deposit Settlement 190226 000912200392027 Beachside Dental Group |
| | 02/26 | 1,850.00 | Desktop Check Deposit |
| | 02/27 | 4,161.70 | Synchrony Bank Btot Dep 190226 534812028405163 Beachside Dental Group |
| | 02/27 | 7,036.00 | Bankcard Deposit Settlement 190227 000912200392027 Beachside Dental Group |



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/27 | 124.00 | Desktop Check Deposit |
| | 02/28 | 410.00 | Bankcard Deposit Settlement 190227 000912200392027 Beachside Dental Group |
| | 02/28 | 9,795.70 | Bankcard Deposit Settlement 190228 000912200392027 Beachside Dental Group |
| | 02/28 | 11,248.54 | Synchrony Bank Btot Dep 190227 534812028405163 Beachside Dental Group |
| | 02/28 | 7,398.89 | Desktop Check Deposit |
| | | $199,406.91 | Total electronic deposits/bank credits |
| | | $199,406.91 | Total credits |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/01 | 1,030.00 | Purchase authorized on 01/31 Socal Newspaper Gr 888-454-9588 CA S589031599923431 Card 8550 |
| | 02/01 | 44.00 | Hsps - Dtx Eftpayment 013019 47155 Beachside Dental Group |
| | 02/04 | 757.60 | Purchase authorized on 01/31 Dentsply Endodonti 800-877-0020 PA S389031781696558 Card 8550 |
| | 02/04 | 620.00 | Recurring Payment authorized on 02/02 Public Storage 272 800-567-0759 CA S469033614613390 Card 8550 |
| | 02/04 | 1,622.90 | < Business to Business ACH Debit - Bankcard Deposit Fees 190131 000912200392027 Beachside Dental Group |
| | 02/05 | 500.00 | Purchase authorized on 02/04 Google *Ads1915009 CC@Google.Com CA S469036134493023 Card 8550 |
| | 02/05 | 14,400.00 | Online Transfer to Mohdsameer Aljanedi Dental Corp Business Checking xxxxxx0948 Ref #Ib05Rj8Bgf on 02/05/19 |
| | 02/06 | 1,949.67 | Purchase authorized on 02/04 Sweden & Martina I 714-3714067 IL S389035800037354 Card 8550 |
| | 02/06 | 262.56 | Purchase authorized on 02/04 Space Maintainers 800-423-3270 CA S309035862079826 Card 8550 |
| | 02/06 | 223.81 | Purchase authorized on 02/05 Techcare LLC 310-202-0922 CA S469036836393979 Card 8550 |
| | 02/07 | 35.00 | Purchase authorized on 02/05 Craigslist.Org 415-399-5200 CA S589036664362373 Card 8550 |
| | 02/07 | 785.91 ' | Purchase authorized on 02/05 Twc*Time Warner CA 888-Twcable CA S389036775917941 Card 8550 |
| | 02/07 | 1,518.40 | Purchase authorized on 02/05 Quill Corporation 800-982-3400 SC S389037001670416 Card 8550 |
| | 02/07 | 48.48 | Purchase authorized on 02/06 Vistapr*Vistaprint 866-8936743 MA S589037823369914 Card 8550 |
| | 02/07 | 250.00 | Purchase authorized on 02/06 Sq *Conductive1 Ho Huntington Be CA S589038051369654 Card 8550 |

Case 8:17-bk-14089-MW    Doc 211    Filed 03/08/19    Entered 03/08/19 16:48:13    Desc
Main Document    Page 20 of 26

WELLS
FARGO

## Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/08 | 2,000.00 | Online Transfer to Mohdsameer Aljanedi Dental Corp Business Checking xxxxxx0948 Ref #Ib05Rrw97Y on 02/07/19 |
| | 02/08 | 2,400.00 | Online Transfer to Mohdsameer Aljanedi Dental Corp Business Checking xxxxxx0948 Ref #Ib05Rtskl2 on 02/08/19 |
| | 02/11 | 183.87 | Client Analysis Srvc Chrg 190208 Svc Chge 0119 000003480240930 |
| | 02/11 | 1,441.36 | Purchase authorized on 02/07 Dentsply Endodonti 800-877-0020 PA S469038684280810 Card 8550 |
| | 02/11 | 500.00 | Purchase authorized on 02/08 Google *Ads1915009 CC@Google.Com CA S309039405228972 Card 8550 |
| | 02/11 | 500.00 | Purchase authorized on 02/10 Google *Ads1915009 CC@Google.Com CA S389042068105245 Card 8550 |
| | 02/11 | 2,643.00 < | Business to Business ACH Debit - Synchrony Bank Btot Dep 190210 534812028405163 Beachside Dental Group |
| | 02/13 | 1,000.00 | Purchase authorized on 02/12 Socal Newspaper Gr 888-454-9588 CA S589043586952660 Card 8550 |
| | 02/13 | 25.00 | Purchase authorized on 02/12 Socal Newspaper Gr 888-454-9588 CA S309043588090674 Card 8550 |
| | 02/14 | 500.00 | Purchase authorized on 02/13 Google *Ads1915009 CC@Google.Com CA S389044595207059 Card 8550 |
| | 02/19 | 500.00 | Purchase authorized on 02/15 Google *Ads1915009 CC@Google.Com CA S389046700743078 Card 8550 |
| | 02/19 | 90.35 ' | Purchase authorized on 02/15 Titan Implants 201-439-0027 NJ S469046782386130 Card 8550 |
| | 02/19 | 500.00 * | Purchase authorized on 02/16 Google *Ads1915009 CC@Google.Com CA S589048058473674 Card 8550 |
| | 02/19 | 363.00 | Hsps - Dtx Eftpayment 021819 47155 Beachside Dental Group |
| | 02/20 | 234.27 | Purchase authorized on 02/19 Sp * Cao Group Httpsamdlaser UT S389050802665735 Card 8550 |
| | 02/20 | 18,600.00 | Online Transfer to Mohdsameer Aljanedi Dental Corp Business Checking xxxxxx0948 Ref #Ib05Tfw3WD on 02/20/19 |
| | 02/21 | 1,690.51 | Purchase authorized on 02/19 Henry Schein* 800-472-4346 NY S589050863035033 Card 8550 |
| | 02/22 | 500.00 | Purchase authorized on 02/21 Google *Ads1915009 CC@Google.Com CA S309052541684979 Card 8550 |
| | 02/26 | 500.00 | Purchase authorized on 02/25 Google *Ads1915009 CC@Google.Com CA S589057182971984 Card 8550 |
| | 02/26 | 3,000.00 < | Business to Business ACH Debit - Synchrony Bank Mtot Dep 190225 534812028405163 Beachside Dental Group |
| | 02/27 | 35.00 | Overdraft Fee for a Transaction Posted on 02/26 $3,000.00 Check # 01718 |
| | 02/28 | 35.00 | Overdraft Fee for a Transaction Posted on 02/27 $7,449.70 Check # 01720 |
| | 02/28 | 270.64 | Purchase authorized on 02/26 Space Maintainers 800-423-3270 CA S469057840226659 Card 8550 |
| | 02/28 | 269.00 | Online Transfer to Mohdsameer Aljanedi Dental Corp Business Checking xxxxxx0948 Ref #Ib05Vh8Jrn on 02/28/19 |
| | | **$61,829.33** | **Total electronic debits/bank debits** |

< **Business to Business ACH:**If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.



**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1610 | 9,621.88 | 02/06 | 1673 | 2,500.00 | 02/14 | 1696 | 2,500.00 | 02/19 |
| 1612 * | 2,631.96 | 02/11 | 1674 | 2,000.00 | 02/19 | 1697 | 3,627.45 | 02/21 |
| 1635 * | 800.00 | 02/01 | 1684 * | 453.36 | 02/19 | 1698 | 2,053.50 | 02/26 |
| 1642 * | 2,355.00 | 02/01 | 1685 | 79.83 | 02/21 | 1701 * | 3,000.00 | 02/05 |
| 1643 | 3,485.29 | 02/08 | 1686 | 398.00 | 02/13 | 1711 * | 1,373.08 | 02/25 |
| 1648 * | 120.00 | 02/04 | 1687 | 1,000.00 | 02/11 | 1712 | 1,600.00 | 02/20 |
| 1650 * | 1,600.00 | 02/05 | 1688 | 4,364.50 | 02/19 | 1713 | 2,891.88 | 02/27 |
| 1651 | 445.91 | 02/20 | 1689 | 4,400.00 | 02/11 | 1715 * | 5,000.00 | 02/25 |
| 1652 | 450.00 | 02/08 | 1690 | 4,278.00 | 02/22 | 1718 * | 3,000.00 | 02/26 |
| 1653 | 135.61 | 02/19 | 1691 | 2,250.00 | 02/22 | 1719 | 5,000.00 | 02/25 |
| 1654 | 218.78 | 02/20 | 1692 | 3,750.00 | 02/12 | 1720 | 7,449.70 | 02/27 |
| 1655 | 235.03 | 02/21 | 1693 | 2,485.00 | 02/25 | 1739 * | 7,000.00 | 02/19 |
| 1656 | 317.87 | 02/14 | 1694 | 4,400.00 | 02/11 | 1741 * | 5,590.90 | 02/21 |
| 1672 * | 5,000.00 | 02/01 | 1695 | 10,913.40 | 02/14 | | | |

| | | | |
|---|---|---|---|
| | **$120,775.93** | **Total checks paid** | |

* Gap in check sequence.

| | | | |
|---|---|---|---|
| | **$182,605.26** | **Total debits** | |

**Daily ledger balance summary**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 11,672.17 | 02/11 | 12,211.44 | 02/21 | 4,321.66 |
| 02/01 | 8,621.12 | 02/12 | 14,552.29 | 02/22 | 1,277.84 |
| 02/04 | 14,853.17 | 02/13 | 19,239.59 | 02/25 | 4,362.71 |
| 02/05 | 7,694.70 | 02/14 | 8,669.29 | 02/26 | -749.79 |
| 02/06 | 3,572.85 | 02/15 | 12,367.86 | 02/27 | 195.33 |
| 02/07 | 8,208.72 | 02/19 | 20,602.94 | 02/28 | 28,473.82 |
| 02/08 | 12,840.76 | 02/20 | 6,077.64 | | |

| Average daily ledger balance | $9,642.03 |
|---|---|

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Wells Fargo Simple Business Checking

Account number:         0948   ■ February 1, 2019 - February 28, 2019   ■ Page 1 of 4



MOHDSAMEER ALJANEDI DENTAL CORP
DEBTOR IN POSSESSION
CH 11 CASE # 17-14089(CCA )
13488 MAXELLA AVE APT 209
MARINA DEL REY CA 90292-4337

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**   (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ☐ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $679.37 |
| Deposits/Credits | 37,669.00 |
| Withdrawals/Debits | - 37,734.76 |
| **Ending balance on 2/28** | **$613.61** |
| Average ledger balance this period | $1,717.06 |

Account number         0948

**MOHDSAMEER ALJANEDI DENTAL CORP**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 17-14089(CCA )**

California account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/1 | 1347 | Check | | 157.87 | 521.50 |
| 2/5 | | Online Transfer From Mohdsameer Aljanedi Dental Corp | 14,400.00 | | |
| | | Business Checking xxxxxx0930 Ref #Ib05Rj8Bgf on 02/05/19 | | | |
| 2/5 | 1534 | Deposited OR Cashed Check | | 1,886.50 | |
| 2/5 | 1537 | Cashed Check | | 1,576.09 | |
| 2/5 | 1531 | Check | | 1,036.76 | |
| 2/5 | 1536 | Check | | 1,753.20 | 8,668.95 |
| 2/6 | 1535 | Check | | 1,647.74 | |
| 2/6 | 1540 | Check | | 2,131.41 | |
| 2/6 | 1533 | Check | | 1,126.56 | |
| 2/6 | 1541 | Check | | 1,374.42 | 2,388.82 |
| 2/7 | 1532 | Check | | 132.64 | |
| 2/7 | 1539 | Check | | 346.48 | 1,909.70 |
| 2/8 | | Online Transfer From Mohdsameer Aljanedi Dental Corp | 2,000.00 | | |
| | | Business Checking xxxxxx0930 Ref #Ib05Rrw97Y on 02/07/19 | | | |
| 2/8 | | Online Transfer From Mohdsameer Aljanedi Dental Corp | 2,400.00 | | |
| | | Business Checking xxxxxx0930 Ref #Ib05Rtskl2 on 02/08/19 | | | |
| 2/8 | 1538 | Deposited OR Cashed Check | | 1,064.07 | |
| 2/8 | < | Business to Business ACH Debit - IRS Usataxpymt 020819 | | 4,310.20 | 935.43 |
| | | 270943970133900 Mohdsameer Aljanedi DE | | | |
| 2/11 | 1530 | Check | | 65.78 | |
| 2/11 | 1542 | Check | | 274.05 | 595.60 |
| 2/20 | | Online Transfer From Mohdsameer Aljanedi Dental Corp | 18,600.00 | | |
| | | Business Checking xxxxxx0930 Ref #Ib05Tfw3Wd on 02/20/19 | | | |
| 2/20 | 1546 | Deposited OR Cashed Check | | 1,620.90 | |
| 2/20 | 1559 | Deposited OR Cashed Check | | 1,845.45 | |
| 2/20 | 1561 | Check | | 1,178.00 | |
| 2/20 | 1548 | Check | | 1,368.09 | |
| 2/20 | 1543 | Check | | 971.63 | |
| 2/20 | 1564 | Check | | 45.68 | |
| 2/20 | 1600 | Check | | 263.08 | |
| 2/20 | 1555 | Check | | 800.50 | 11,102.27 |
| 2/21 | 1562 | Cashed Check | | 137.03 | |
| 2/21 | 1549 | Cashed Check | | 1,588.15 | |
| 2/21 | 1547 | Check | | 1,495.80 | |
| 2/21 | 1563 | Check | | 738.25 | |
| 2/21 | 1553 | Check | | 1,641.56 | |
| 2/21 | 1552 | Check | | 327.18 | |
| 2/21 | 1560 | Check | | 846.24 | 4,328.06 |
| 2/22 | 1551 | Deposited OR Cashed Check | | 1,300.50 | |
| 2/22 | 1558 | Check | | 45.68 | |
| 2/22 | 1544 | Check | | 120.59 | |
| 2/22 | 1545 | Check | | 997.88 | 1,863.41 |
| 2/25 | 1556 | Check | | 570.93 | |
| 2/25 | 1550 | Check | | 109.62 | 1,182.86 |
| 2/27 | 1599 | Check | | 251.91 | |
| 2/27 | 1566 | Check | | 73.08 | 857.87 |
| 2/28 | | Online Transfer From Mohdsameer Aljanedi Dental Corp | 269.00 | | |
| | | Business Checking xxxxxx0930 Ref #Ib05Vh8Jrn on 02/28/19 | | | |
| 2/28 | 1557 | Check | | 239.21 | |
| 2/28 | 1565 | Check | | 274.05 | 613.61 |
| Ending balance on 2/28 | | | | | 613.61 |
| Totals | | | $37,669.00 | $37,734.76 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

< **Business to Business ACH:**If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.



**Summary of checks written**    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1347 | 2/1 | 157.87 | 1542 | 2/11 | 274.05 | 1556 | 2/25 | 570.93 |
| 1530 * | 2/11 | 65.78 | 1543 | 2/20 | 971.63 | 1557 | 2/28 | 239.21 |
| 1531 | 2/5 | 1,036.76 | 1544 | 2/22 | 120.59 | 1558 | 2/22 | 45.68 |
| 1532 | 2/7 | 132.64 | 1545 | 2/22 | 997.88 | 1559 | 2/20 | 1,845.45 |
| 1533 | 2/6 | 1,126.56 | 1546 | 2/20 | 1,620.90 | 1560 | 2/21 | 846.24 |
| 1534 | 2/5 | 1,886.50 | 1547 | 2/21 | 1,495.80 | 1561 | 2/20 | 1,178.00 |
| 1535 | 2/6 | 1,647.74 | 1548 | 2/20 | 1,368.09 | 1562 | 2/21 | 137.03 |
| 1536 | 2/5 | 1,753.20 | 1549 | 2/21 | 1,588.15 | 1563 | 2/21 | 738.25 |
| 1537 | 2/5 | 1,576.09 | 1550 | 2/25 | 109.62 | 1564 | 2/20 | 45.68 |
| 1538 | 2/8 | 1,064.07 | 1551 | 2/22 | 1,300.50 | 1565 | 2/28 | 274.05 |
| 1539 | 2/7 | 346.48 | 1552 | 2/21 | 327.18 | 1566 | 2/27 | 73.08 |
| 1540 | 2/6 | 2,131.41 | 1553 | 2/21 | 1,641.56 | 1599 * | 2/27 | 251.91 |
| 1541 | 2/6 | 1,374.42 | 1555 * | 2/20 | 800.50 | 1600 | 2/20 | 263.08 |

* Gap in check sequence.

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2019 - 02/28/2019 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee**<br>Have any **ONE** of the following account requirements | Minimum required | This fee period |
| · Average ledger balance<br>C1/C1 | $500.00 | $1,717.00 ☑ |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 40 | 50 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



**WELLS FARGO**

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

### ENTER

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

### ADD

**B.** Any deposits listed in your
register or transfers into
your account which are not
shown on your statement.

$ _____
$ _____
$ _____
+ $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

### CALCULATE THE SUBTOTAL
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

### SUBTRACT

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

### CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ , _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount $** |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

|  |  | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | x | |

|  |  | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | x | |

3. State what progress was made during the reporting period toward filing a plan of reorganization
   The Court confirmed the Debtor's Chapter 11 Plan of Reorganization.

4. Describe potential future developments which may have a significant impact on the case:
   None.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  |  | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | x | |

I, Mohdsameer Aljanedi,

declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

March 8, 2019
Date

Page 8 of 8

Principal for debtor-in-possession